Dagoberto IBARRA, Petitioner,

v.

Alberto R. GONZALES, Attorney
General, Respondent.

No. 05–9589.

United States Court of Appeals,
Tenth Circuit.

July 14, 2006.

Laura L. Lichter, Lichter & Associates,
Denver, CO, for Petitioner.

Mary Jane Candaux, Arthur L. Rabin,
United States Department of Justice Of-
fice of Immigration Litigation, Washing-
ton, DC, Mario R. Ortiz, Immigration &
Naturalization Service, Denver, CO, for
Respondent.

Before HARTZ, ANDERSON, and
TYMKOVICH, Circuit Judges.

**ORDER AND JUDGMENT\***

HARRIS L. HARTZ, Circuit Judge.

Dagoberto Ibarra, a native and citizen of
Mexico, petitions for review of the rein-
statement of a prior order of deportation
under Immigration and Nationality Act
(INA) § 241(a)(5), 8 U.S.C. § 1231(a)(5).
We have jurisdiction to review the rein-
statement order under INA § 242, 8
U.S.C. § 1252, *see Duran–Hernandez v.
Ashcroft,* 348 F.3d 1158, 1162 n. 3 (10th
Cir.2003), and we DENY the petition for
review.

Mr. Ibarra has an extensive history of
entering illegally and being expelled from
the United States. As is relevant to this
appeal, he was deported on June 23, 1978.
He reentered illegally a month later, was
imprisoned for 179 days, and was allowed
to return to Mexico under voluntary de-
parture with safeguards in January 1979.
Mr. Ibarra reentered at least twice more,
in 1979 and 1980. The record is not clear,
but it appears that on each occasion he
was afforded voluntary departure upon
serving prison time for illegal reentry. Af-
ter his 1980 imprisonment, Mr. Ibarra ap-
parently remained in Mexico until May 28,
1999, when he again illegally entered this
country.

Mr. Ibarra sought to legalize his status
by filing an application for adjustment of
status and a I–212 application for permis-
sion to reapply for admission into the Unit-
ed States. Adjustment of status was de-
nied on the ground that Mr. Ibarra was

---

\* After examining the briefs and appellate rec-
ord, this panel has determined unanimously
that oral argument would not materially assist
the determination of this appeal. *See* Fed.
R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The
case is therefore ordered submitted without
oral argument. This order and judgment is

not binding precedent, except under the doc-
trines of law of the case, res judicata, and
collateral estoppel. The court generally disfa-
vors the citation of orders and judgments;
nevertheless, an order and judgment may be
cited under the terms and conditions of 10th
Cir. R. 36.3.

subject to reinstatement of the 1978 deportation order. The government then reinstated the 1978 deportation order and ordered Mr. Ibarra removed.

Section 1231(a)(5) provides:

If the Attorney General finds that an alien has reentered the United States illegally after having been removed or having departed voluntarily, under an order of removal, the prior order of removal is reinstated from its original date and is not subject to being reopened or reviewed, the alien is not eligible and may not apply for any relief under this chapter, and the alien shall be removed under the prior order at any time after the reentry.

Mr. Ibarra does not contest any of the three conditions for reinstating a deportation order. *See Duran–Hernandez*, 348 F.3d at 1162–63 (removal order may be reinstated upon showing that alien (1) was subject to prior removal order, (2) is the same alien who was removed, and (3) illegally reentered this country). Instead, he argues that § 1231(a)(5) is not applicable to him because his most recent departures from this country were voluntary departures rather than deportations. This issue is one of statutory construction, so it is reviewed de novo. *Robbins v. Chronister*, 435 F.3d 1238, 1240 (10th Cir.2006) (en banc).

Section 1231(a)(5) applies to aliens who reenter after (1) having been removed, or (2) having departed voluntarily, under an order of removal. Mr. Ibarra essentially contends that the statute applies only to the alien's most recent departure. He distinguishes his voluntary departures from self-removal, suggesting that § 1231(a)(5) "appl[ies] only to individuals whose departures would be considered *pursuant to an order of removal* rather than those whose departures would be considered under a grant of voluntary departure." Aplt. Br. at 14.

We disagree. Mr. Ibarra is an alien who reentered this country illegally after having been deported, and therefore § 1231(a)(5) plainly applies to him. Mr. Ibarra does not cite, and we have not found, any authority indicating that his subsequent departures vitiated the 1978 deportation order. Because Mr. Ibarra falls under the first category of aliens subject to reinstatement under § 1231(a)(5), we need not analyze whether his voluntary departures are distinguishable from a situation in which an alien "departed voluntarily, under an order of removal."

Mr. Ibarra generally concedes that applying § 1231(a)(5) to him is not impermissibly retroactive. *See Fernandez–Vargas v. Gonzales*, —— U.S. ——, ——, 126 S.Ct. 2422, 165 L.Ed.2d 323 (2006) (§ 1231(a)(5) is not impermissibly retroactive even when an alien reentered the United States before the statute's effective date). But he sets forth an alternate due process argument that, because his extended absence from the United States would satisfy the 10–year–absence requirement for admissibility under INA § 212(a)(9)(C), 8 U.S.C. § 1182(a)(9)(C), applying § 1231(a)(5) to him would unconstitutionally deny him the benefits of the voluntary departures and impose on him "the disabilities associated with an order of deportation." Aplt. Br. at 25. Again, however, his subsequent voluntary departures did not negate his 1978 order of deportation or otherwise relieve Mr. Ibarra of any disabilities associated with it. Applying § 1231(a)(5) to Mr. Ibarra is not impermissibly retroactive or otherwise a violation of due process.

Finally, Mr. Ibarra argues that he is admissible because he stayed out of the United States for more than the 10 years required by § 1182(a)(9)(C)(ii). But this provision requires an alien to obtain the Attorney General's permission to return *before* the alien attempts to enter this

country, and Mr. Ibarra did not seek such permission. In any event, the reinstatement of the deportation order under § 1231(a)(5) renders Mr. Ibarra ineligible for adjustment of status or I–212 relief. *See* 8 U.S.C. § 1231(a)(5); *Berrum–Garcia v. Comfort,* 390 F.3d 1158, 1163 (10th Cir. 2004).

This court's stay orders dated October 26, 2005, and November 30, 2005, are VACATED, and the petition for review is DENIED.